Winnie B. FANG, M.D.,
Plaintiff-Appellant,

v.

MERRILL LYNCH, PIERCE,
FENNER & SMITH, INC.,
Defendant-Appellee.

No. 16-17227

United States Court of Appeals,
Ninth Circuit.

Submitted July 14, 2017 * San
Francisco, California

Filed July 24, 2017

William Wayne Palmer, Esquire, Attorney, Palmer Law Group, Sacramento, CA, for Plaintiff-Appellant

James Rutten, Esquire, Munger, Tolles & Olson LLP, Los Angeles, CA, Benjamin J. Horwich, Attorney, John B. Major, Attorney, Munger Tolles & Olson, LLP, San Francisco, CA, for Defendant-Appellee

Before: BEA and N.R. SMITH, Circuit Judges, and ROBRENO,** District Judge.

MEMORANDUM ***

Dr. Winnie Fang filed a motion for a temporary restraining order and/or preliminary injunction requesting that the district court dismiss the ongoing arbitration between Fang and Merrill Lynch, Pierce, Fenner & Smith, Inc. and order the arbitration panel to comply with the Financial Industry Regulatory Authority rules. Fang appeals the district court's denial of that motion. We have jurisdiction, 28 U.S.C. § 1292, and we affirm.

"A plaintiff seeking a preliminary injunction must establish that [ (1) ] [s]he is likely to succeed on the merits, [ (2) ] that [s]he is likely to suffer irreparable harm in the absence of preliminary relief, [ (3) ] that the balance of equities tips in h[er] favor, and [ (4) ] that an injunction is in the public interest."[1] *Winter v. Nat. Res. Def. Council, Inc.*, 555 U.S. 7, 20, 129 S.Ct. 365, 172 L.Ed.2d 249 (2008). Alternatively, "a preliminary injunction could issue where the likelihood of success is such that serious questions going to the merits were raised and the balance of hardships tips sharply in plaintiff's favor," so long as the plaintiff demonstrates irreparable harm and shows that the injunction is in the public interest. *All. for the Wild Rockies v. Cottrell*, 632 F.3d 1127, 1131-32 (9th Cir. 2011) (quotation marks, citation, and alter-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Eduardo C. Robreno, United States District Judge for the Eastern District of Pennsylvania, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. A temporary restraining order and a motion for an injunction are analyzed under the same standard, so we address them together. *See Stuhlbarg Int'l Sales Co. v. John D. Brush & Co.*, 240 F.3d 832, 839 n.7 (9th Cir. 2001).

ation omitted). Under either approach, "at an irreducible minimum," the party seeking the injunction "must demonstrate a fair chance of success on the merits, or questions serious enough to require litigation." *Pimentel v. Dreyfus*, 670 F.3d 1096, 1105-06 (9th Cir. 2012) (per curiam) (citation and alteration omitted).

The district court did not abuse its discretion by denying Fang's motion for a preliminary injunction, because Fang failed to provide any argument that the four *Winter* elements are met. *See Winter*, 555 U.S. at 20, 129 S.Ct. 365 (noting that "[a] plaintiff seeking a preliminary injunction must establish" the four *Winter* elements).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.